In re MOTORS LIQUIDATION COM-PANY, et al., f/k/a General Mo-tors Corp., et al.,

Oliver Addison Parker, Appellant,

v.

Motors Liquidation Company, et al., Appellees.

No. 09 Civ. 7794.

United States District Court, S.D. New York.

April 28, 2010.

Oliver Addison Parker, Lauderdale by the Sea, FL, pro se.

Weil, Gotshal & Manges LLP, New York, NY, for Appellee Motors Liquidation Company.

Preet Bharara, United States Attorney for the S.D.N.Y., by David S. Jones, Esq., New York, NY, for Appellee The United States of America.

## OPINION

SWEET, District Judge.

General Motors Corporation and certain of its affiliates (collectively, "GM" or the "Debtors") each commenced a case under chapter 11 of title 11, United States Code (the "Bankruptcy Code"), in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") on June 1, 2009 (the "Commencement Date") and immediately thereafter moved for approval of the sale of substantially all of their assets to a United States Treasury-sponsored purchaser, NGMCO, Inc. n/k/a General Motors, LLC (the "Purchaser" or "New GM"), pursuant to Section 363 of the Bankruptcy Code (the "Sale" or the "363 Transaction"). The Bankruptcy Court entered an order approving the 363 Transaction dated July 5, 2009 (the "Sale Order"), and issued an 87–page written decision, *In re General Motors Corp.*, 407 B.R. 463 (Bankr.S.D.N.Y. 2009) (the "Sale Opinion" or "Sale Op."). Appellant Oliver Addison Parker ("Parker" or the "Appellant"), an attorney appearing *pro se,* is an unsecured bondholder who objected to the Sale and has now appealed the Sale Order. Upon the conclusions set forth below, the Sale Order is affirmed.

### Prior Proceedings

The facts and prior proceedings are set forth in the Sale Opinion, a July 7 Opin-

ion,[1] and declarations and proceedings before the Bankruptcy Court.

### Background of the Bankruptcy

In response to the troubles plaguing the American automotive industry, the United States of America through the Treasury Department ("Treasury") and the Presidential Task Force on the Auto Industry (the "Auto Task Force") implemented various programs to support and stabilize the domestic automotive industry. Those programs have included, among other things, providing credit support for receivables issued by certain domestic automobile manufacturers and support for consumer warranties. *See* Sale Op. at 477.

Treasury also provided direct loans to certain automobile manufacturers. *See id.* Specifically, at GM's request in late 2008 and following arms'-length negotiations, Treasury determined to make available to GM billions of dollars in emergency secured financing (the "Prepetition Loan") to sustain GM's operations while it developed a new business plan. *See id.* "At the time that the U.S. Treasury first extended credit to GM, there was absolutely no other source of financing available. No party other than Treasury conveyed its willingness to loan funds to GM and thereby enable it to continue operating." *Id.*

The first loan came in December 2008, after GM submitted its proposed viability plan to Congress. *See id.* That plan contemplated GM's shift to smaller, more fuel-efficient cars, a reduction in the number of GM brand names and dealerships, and a renegotiation of GM's agreement with its labor union, among other things. As part of its proposed plan, GM sought emergency funding in the form of an $18 billion federal loan. *See id.*

After negotiations, Treasury and GM entered into a loan agreement on December 31, 2008, that provided GM with up to $13.4 billion in financing on a senior secured basis. *See id.* Under that term loan facility, GM immediately borrowed $4 billion, followed by $5.4 billion less than a month later, and the remaining $4 billion on February 17, 2009. *See id.* The GM–Treasury loan agreement required GM to submit a proposed business plan to demonstrate its future competitiveness that went significantly further than the one GM had submitted to Congress. *See id.* at 478. Among other conditions of Treasury's willingness to provide financing, GM was to demonstrate its long-term viability by reducing its outstanding public debt (approximately $27 billion) by at least two-thirds, and converting from cash to common stock at least half of the value of its $20 billion contribution to a union health care trust (the "UAW VEBA"). *See id.*

Treasury and GM subsequently entered into amended credit agreements to provide for an additional $2 billion in financing that GM borrowed on April 24, 2009, and another $4 billion that GM borrowed on May 20, 2009. *See id.* at 479. The $19.4 billion in total funds advanced to GM under the Prepetition Loan (all on a senior secured basis) were critical to GM's survival during the months leading up to GM's bankruptcy, and afterwards. *See id.*

---

1. The relevant facts also appear in the Affidavit of Frederick A. Henderson Pursuant to Local Bankruptcy Rule 1007–2 (CD–2); the Supplemental Affidavit of Frederick A. Henderson Pursuant to Local Bankruptcy Rule 1007–2 (CD–43); the declaration of Harry Wilson (CD–50), submitted by the U.S. Government; and the transcripts of the evidentiary hearing and related proceedings before the Bankruptcy Court on June 30, 2009 (CD–134), July 1, 2009 (CD–141), and July 2, 2009 (CD–133). Citations to "CD___" refer to GM's Statement of Issues on Appeal and Counterdesignation of Additional Items to be Included in the Record on Appeal in Connection with the Appeal of Oliver Addison Parker.

Although the Government's decision to provide financing was intended to avoid the drastic and systemic consequences that would result from a GM liquidation, Treasury insisted from the start as a condition of its financial support that GM take the steps necessary to transform itself into a competitive, and successful, player in the global automotive market. *See id.* The Government's decision to loan substantial additional taxpayer funds to GM—in the form of an approximately $33.3 billion debtor-in-possession facility, which provided critical funding to GM pending the approval and consummation of the asset sale (the "DIP Loan")—was motivated not only by the threat of liquidation and the desire to avoid the consequences of such liquidation, but also because the Government concluded as a result of an exhaustive analysis conducted by Treasury and the Auto Task Force that the creation of a new, competitive GM was a worthwhile pursuit. *See id.* at 479–80.

On March 30, 2009, the President announced that GM's efforts to develop a long-term viability plan had fallen short and that the advancement of any additional federal loans to GM beyond the subsequent sixty-day period would require a more aggressive effort to map out a clear path to long-term viability. *See id.* at 479. In connection with the effort that followed, Treasury and the Auto Task Force continued their due diligence and analysis of all material aspects of a successful New GM. GM and other stakeholders conducted their own analyses, as well. Ultimately, all agreed that the only viable course was for GM to pursue a transaction under Section 363(b) of the Bankruptcy Code (the "Sale") with the support of Treasury, the governments of Canada and Ontario, through Export Development Canada (collectively, "Canada"), and other constituents. *See id.* at 480, 484–85.

The transaction ultimately agreed upon contemplated the formation of a new Treasury-sponsored entity that, assuming GM received no better offer, would acquire certain substantial assets of GM. As part of the Sale, that newly-formed entity (i.e., New GM), as assignee of Treasury's rights and claims under the Prepetition Loan and the DIP Loan, was to credit bid substantially all of GM's indebtedness against certain assets of GM. Immediately upon closing, New GM was to contribute (a) 10% of its common equity to the bankruptcy estates (plus two tranches of warrants at various strike prices, each for an additional 7.5% equity stake) for distribution to creditors in the bankruptcy court; (b) 17.5% of its common equity on an undiluted basis to a new Voluntary Employee Beneficiary Association formed pursuant to an agreement between New GM and its unionized work force (the "New VEBA"); and (c) 11.7% of its common equity (pre-dilution) to Canada. *See id.* at 479–83 (describing terms of the Sale). As a result, upon the full consummation of the Sale and subsequent allocations of equity, Treasury was contemplated to hold an undiluted 60.8% stake in New GM. *See id.* at 482.

The Sale and allocations of certain agreed-upon value from New GM to the New VEBA, Canada, and to Old GM for disposition in the bankruptcy court garnered support from a broad spectrum of constituents as GM entered bankruptcy. GM, GM's work force, Treasury, Canada, GM's other secured lenders, and bondholders holding more than 54% of GM's approximately $27 billion of unsecured debt all supported the Sale and related transactions. *See id.* at 473–74.

### The Bankruptcy and the 363 Motion

On June 1, 2009, GM and certain of its subsidiaries each filed petitions for relief under chapter 11 of the Bankruptcy Code. *See id.* at 479.

Also on June 1, 2009, GM and its subsidiaries filed a motion with the Bankruptcy Court, pursuant to Sections 105(a), 363 and 365 of the Bankruptcy Code, to approve the sale of substantially all of its assets, and the assumption of certain contracts and leases and their assignment, to the Purchaser (the "363 Motion") in consideration of a purchase price with a value of over $90 billion. (CD–5.) The 363 Motion requested expedited approval of the 363 Transaction subject to any higher or better offers. (*Id.* at 8 ¶ 15.) On the same day, GM filed a motion seeking authorization of Treasury's $33.3 billion DIP Loan so that GM could maintain its operations pending the close of the Sale. *See* Sale Op. at 479. The availability of such financing was expressly conditioned upon the swift approval and closing of the Sale. Absent such financing, GM faced immediate liquidation. *See id.* at 480.

The 363 Transaction contemplated that substantially all of GM's core assets—i.e., those that Treasury and the Purchaser considered essential for New GM to be a competitive, economically viable operating entity—would be sold and transferred to the Purchaser. (7/1 Hearing Tr. at 135; CD–50, at 6 ¶ 13.) The consideration to GM had a total value in excess of $90 billion (CD–19, Ex. F at 15), consisting of:

- a Section 363(k) credit bid in an amount (estimated to be $48.7 billion at July 31, 2009) equal to the amount of indebtedness owed to the Purchaser as of the closing pursuant to the UST Credit Facilities and the DIP Facility (each as defined in the ["Master Sale and Purchase Agreement" and related documents ("MPA")]), less approximately $7.7 billion of indebtedness under the DIP Facility;

- the cancellation of warrants previously issued by GM to Treasury;

- the issuance by the Purchaser to the Debtors of 10% of the common stock of the Purchaser as of the closing (worth an estimated $3.8 to $4.8 billion (CD–19, Ex. F at 14));

- the issuance by the Purchaser to the Debtors of warrants to purchase up to an additional 15% of the shares of common stock of the Purchaser; and

- the assumption by the Purchaser of the Assumed Liabilities, thus removing tens of billions of dollars of claims against the Debtors from the chapter 11 cases.

Sale Op. at 482.

### Parker's Objection and Bankruptcy Court Approval of the 363 Transaction

Parker objected to the 363 Motion on the grounds that: (i) the 363 Transaction was a *"sub rosa"* plan of reorganization; (ii) "some or all of the U.S. Government's secured debt should be recharacterized as equity—or, alternatively, equitably subordinated to unsecured debt"; (iii) the "secured debt held by the U.S. Treasury should be equitably subordinated"; (iv) bondholders such as Parker should be "treated as secured creditors" because the indenture governing his bonds had an "equal and ratable clause" that was triggered when the 2008 Prepetition Financing was put in place, thereby "boosting [his] bonds to secured debt status"; and (v) the "U.S. Government was not authorized to use [Troubled Asset Recovery Program ("TARP")] funds to assist the auto industry, and hence … the 363 Transaction [was] unlawful." Sale Op. at 495, 498–99, 517–18.

Once initial discovery requests were served by objectors, the parties in interest engaged in ten days of expedited discovery. GM produced several hundred thousand pages of documents and responded to dozens of interrogatories. Parker served

document requests on June 26, 2009 and GM provided documents to Parker at the deposition of Frederick A. Henderson on June 28, 2009, as Parker requested. Objectors also deposed three witnesses, with Parker personally examining two of those witnesses (Mr. Henderson and Mr. Wilson).[2] An evidentiary hearing on the 363 Motion was held over three days, on June 30, July 1, and July 2, 2009, during which five witnesses testified, and affidavits and declarations were considered. Parker cross-examined four witnesses during the hearing. (CD–2; CD–4; CD–18; CD–19; CD–20; CD–43; CD–50; CD–110; CD–141, at 205–11.)

The Bankruptcy Court in its 87–page Opinion made findings of fact that were central to its approval of the 363 Transaction and its conclusion that the Sale was a proper, prudent exercise of business judgment by GM:

- "There is a good business reason for proceeding with the 363 Transaction now, as contrasted to awaiting the formulation and confirmation of a chapter 11 plan";
- "There is an articulated business justification for proceeding with the 363 Transaction now";
- "The 363 Transaction is an appropriate exercise of business judgment";
- "The 363 Transaction is the only available means to preserve the continuation of GM's business";
- "The 363 Transaction is the only available means to maximize the value of GM's business";
- "There is no viable alternative to the 363 Transaction";
- "The only alternative to the 363 Transaction is liquidation";

- "No unsecured creditor will here get less than it would receive in a liquidation";
- "The UAW Settlement is fair and equitable, and is in the best interests of both the estate and UAW members";
- "The secured debt owing to the U.S. Government and EDC (both post-petition and, to the extent applicable, prepetition) is not subject to recharacterization as equity or equitable subordination, and could be used for a credit bid"; and
- "The Purchaser is a purchaser in good faith."

Sale Op. at 485–86.

As to the challenges raised by Parker, after a thorough legal analysis and review of the evidentiary record, the Bankruptcy Court expressly overruled Parker's objections.

As to Parker's *sub rosa* argument, the Bankruptcy Court found that while "caselaw (including caselaw in this Circuit and District) recognizes the impropriety of *sub rosa* plans in instances that genuinely exist"—for example, "when aspects of the transaction dictate the terms of the ensuing plan or constrain parties in exercising their confirmation rights"—that was not the situation here, because the MPA "does not dictate the terms of a plan of reorganization, as it does not attempt to dictate or restrict the rights of the creditors of [the Debtors'] estate." *Id.* at 495–96. Rather, the Bankruptcy Court determined that:

GM's assets simply are being sold, with the consideration to GM to be hereafter distributed to stakeholders, consistent with their statutory priorities, under a subsequent plan. Arrangements that will be made by the Purchaser do not

---

**2.** In addition to Messrs. Henderson and Wilson, objectors also deposed Michael Raleigh on Saturday, June 27, 2009.

affect the distribution of the Debtor's property, and will address wholly different needs and concerns—arrangements that the Purchaser needs to create a new GM that will be lean and healthy enough to survive.

*Id.* at 474–75.

As to Parker's argument that some or all of Treasury's secured debt should be recharacterized as equity, the Bankruptcy Court, found, among other things, that the U.S. Government's loan "was fully documented as a loan; was secured debt . . . , had interest terms . . . and maturity terms, and significantly, had separate equity features [and, therefore,] the Prepetition Secured Debt was, in fact, debt." *Id.* at 499.

As to Parker's argument that the secured debt held by Treasury should be equitably subordinated, the Bankruptcy Court held that because none of the factors set forth in *In re Mobile Steel Co.*, 563 F.2d 692, 700 (5th Cir.1977), were met, there was "no basis for equitable subordination." Sale Op. at 499.

As to Parker's "equal and ratable" argument, the Bankruptcy Court found that the equal and ratable clause in the bond indenture was not triggered, because the 2008 Prepetition Financing Documents pursuant to which Treasury loaned money to GM "expressly carved out from the grant of the security interest under those documents any instance where it would trigger, inter alia, the equal and ratable clause." *Id.* at 517–18.

As to Parker's argument that the U.S. Government was not authorized to use TARP funds to assist the auto industry, the Bankruptcy Court ruled that "an unsecured creditor like Mr. Parker does not establish the injury-in-fact necessary to establish constitutional standing under Article III because 'all holders of unsecured claims are receiving no less than what they would receive in a liquidation.'" *Id.* at 519. The Bankruptcy Court also noted that its decision was consistent with a Bankruptcy Court decision approving a similar Section 363 sale by Chrysler LLC ("Chrysler") of substantially all of its assets to Fiat S.p.A.—a decision that the United States Court of Appeals for the Second Circuit affirmed.[3] Parker's arguments opposing the Sale were not only squarely rejected in the Sale Opinion by the Bankruptcy Court, but many of the same arguments raised by Parker below and in this appeal also had been rejected by Bankruptcy Judge Arthur J. Gonzalez in approving Chrysler's Section 363 sale. *Id.* at 518–19; *see In re Chrysler LLC*, 405 B.R. 79, 83 (Bankr.S.D.N.Y.2009).

The Honorable Robert E. Gerber, Bankruptcy Judge, denied GM's request to waive the ten-day stay period under Fed.

---

**3.** *In re Chrysler LLC ("Chrysler I")*, 405 B.R. 84 (Bankr.S.D.N.Y.2009), *aff'd* (by summary order), 576 F.3d 108, 2009 U.S.App. LEXIS 12351, at *2 (2d Cir. June 5, 2009). Subsequently, the U.S. Supreme Court denied certain Chrysler objectors' application for a stay of that sale order. *Ind. State Police Pension Trust v. Chrysler LLC*, ——— U.S. ———, 129 S.Ct. 2275, ——— L.Ed.2d ——— (2009). The Second Circuit then issued its supplemental opinion on August 5, 2009, reaffirming its earlier summary affirmance of the Bankruptcy Court's sale order of May 31, 2009 "for the reasons stated in the opinions of Bankruptcy Judge Gonzalez." *In re Chrysler LLC ("Chrysler II")*, 576 F.3d 108, 111 (2d Cir.2009). After the Second Circuit filed its supplemental opinion, the Indiana State Teachers' Retirement Fund, et al., filed a petition for certiorari in the Supreme Court of the United States. On December 14, 2009, the Supreme Court issued a summary order remanding the case to the Second Circuit "with instruction to dismiss the appeal as moot." *Ind. State Police Pension Trust v. Chrysler LLC*, ——— U.S. ———, 130 S.Ct. 1015, 1015, ——— L.Ed.2d ——— (2009).

R. Bankr.P. 6004(h) and 6006(d). He provided for a four-day stay of the Sale Order, until 12:00 noon on July 9, 2009, so as to permit any objectors to seek and obtain appellate review or a stay. Sale Op. at 520 n. 143.

### The Denial of Certification or a Stay

On July 6, 2009, certain tort claimant objectors to the 363 Transaction (but not Parker or any other bondholder) requested that the Bankruptcy Court certify their appeals (from the sale's being "free and clear" of such tort claims) directly to the Second Circuit,[4] and one group of such objectors (not Parker) also sought a stay of the 363 Transaction. *In re General Motors Corp.*, 409 B.R. 24, 27, 29–30 (Bankr.S.D.N.Y.2009).

After oral argument, the Bankruptcy Court declined to certify the appeals, holding that the objectors failed to satisfy any of the factors required by 28 U.S.C. § 158(d)(2). *Id.* at 27–30. The Bankruptcy Court held that the "most important consideration in advancing the case is enabling GM to complete the sale of its assets that is essential to its survival, and which is stayed until Thursday at noon, but not beyond that." *Id.* at 29.

The Bankruptcy Court also denied the application for a stay:

> Under the circumstances here, [the] requirement [of a possibility of success on the merits] is not satisfied for an appeal to the district court, as the district court

will be bound by the judgment of the Second Circuit [in *Chrysler I* ] just as much as I am. And I would also think that it would be as sensitive as I am to the importance of *stare decisis* in bankruptcy cases, and thus similarly follow Judge Gonzalez's [*Chrysler I* ] decision, when it is so closely on point.

*Id.* at 32. The Bankruptcy Court noted that the "only alternative to an immediate sale is liquidation—which would be a disastrous result for GM's creditors, its employees, the suppliers who depend on GM for their own existence, and the communities in which GM operates," and that "[c]ausing all of those interests to be sacrificed for these litigants' ability to avoid mootness arguments is an intolerable result." *Id.* at 32–33.

On July 8, 2009, the Ad Hoc Committee filed an emergency motion in the District Court for an expedited appeal and a stay. The motion was extensively briefed overnight and then heard the next morning by the Honorable Lewis Kaplan, U.S. District Judge. (CD–140, at 2.) After argument, Judge Kaplan orally denied the motion and issued his written opinion later that day. (*Id.*) Judge Kaplan held that the Ad Hoc Committee's "likelihood of success on appeal" was "minimal at best" in light of the Second Circuit's affirmance of Judge Gonzalez's decision approving the 363 sale of substantially all of Chrysler's assets. (*Id.* at 3.)[5] Judge Kaplan also found it "quite doubtful whether the [Ad Hoc Committee]

---

**4.** At or about the time that Parker initiated his appeal from the Sale Order, Callan Campbell and other tort claimant objectors ("Campbell") also filed a Notice of Appeal from the Sale Order that presented similar issues to those related to the instant appeal. On April 13, 2010, the Honorable Naomi Reice Buchwald filed her Memorandum and Order in *Campbell v. Motors Liquidation Co. (In re Motors Liquidation Co.)*, 428 B.R. 43, 63–64 (S.D.N.Y.2010), affirming the Sale Order and denying Campbell's appeal as moot.

**5.** Judge Kaplan, like the Bankruptcy Court before him, issued his decision prior to the Second Circuit's issuance, on August 5, 2009, of its detailed opinion affirming the decision in Chrysler. The Second Circuit decision to which Judge Kaplan referred was the Circuit's earlier summary affirmance "for substantially the reasons stated in the opinions of Bankruptcy Judge Gonzalez." *In re Chrysler LLC*, 576 F.3d 108, 2009 U.S.App. LEXIS 12351, at *2 (2d Cir. June 5, 2009).

established the requisite threat of irreparable injury"—given the Bankruptcy Court's unchallenged finding that "the only alternative to consummation of this sale is liquidation of GM and that the unsecured creditors would receive nothing in that event." (*Id.* at 2–3.) Finally, in balancing the hardships, under the operative documents, Judge Kaplan found that "the entry of a stay—any stay at all—would be an event that would permit the United States to terminate DIP financing immediately." (*Id.* at 4.)

The 363 Transaction closed on July 10, 2009, and has been fully consummated. (CD–137, at 2 ¶ 4.)

The instant appeal was heard and marked fully submitted on December 9, 200 9.

### The Standard of Review

■ While the Bankruptcy Court's legal conclusions are reviewed de novo, its findings of fact are reviewed only for clear error. *In re Enron Corp.*, 419 F.3d 115, 124 (2d Cir.2005); *In re Manville Forest Prods. Corp.*, 896 F.2d 1384, 1388 (2d Cir. 1990); *see also* Fed. R. Bankr.P. 8013. A reviewing court must " 'accept the ultimate factual determination of the fact-finder unless that determination either is completely devoid of minimum evidentiary support displaying some hue of credibility or bears no rational relationship to the supportive evidentiary data.' " *Fellheimer, Eichen & Braverman, P.C. v. Charter Techs., Inc.*, 57 F.3d 1215, 1223 (3d Cir.1995) (citation omitted).

■ The decision to approve a Section 363 sale is committed to the discretion of the Bankruptcy Judge: a challenge thereto must establish an abuse of that discretion. A Bankruptcy Court abuses its discretion when it arrives at "(i) a decision resting on an error of law (such as application of the wrong legal principle) or a

clearly erroneous factual finding, or (ii) a decision that, though not necessarily the product of a legal error or a clearly erroneous factual finding, cannot be located within the range of permissible decisions." *In re Aquatic Dev. Group, Inc.*, 352 F.3d 671, 678 (2d Cir.2003) (internal quotation and alteration marks omitted).

■ The Bankruptcy Court's finding of good faith, in particular, is either a factual question or mixed question of fact and law that must be reviewed for clear error. *See In re Angelika Films 57th, Inc.*, Nos. 97 Civ. 2293, 97 Civ. 2241, 1997 WL 283412, at *6 (S.D.N.Y. May 29, 1997).

### The Appeal is Moot

■ Pursuant to Section 363(m) of the Bankruptcy Code, an order authorizing a Section 363 sale may not be appealed—except as to the purchaser's good faith—unless the authorization and the sale itself were stayed:

> The reversal or modification on appeal of an authorization under subsection (b) ... of this section of a sale ... of property does not affect the validity of a sale or lease under such authorization to an entity that purchased or leased such property in good faith, whether or not such entity knew of the pendency of the appeal, *unless such authorization and such sale ... were stayed pending appeal.*

11 U.S.C. § 363(m) (emphasis added); *see* H.R.Rep. No. 95–595, at 346 (1978), *reprinted in* 1978 U.S.C.C.A.N. 5963, 6302 (Section 363(m) "protects good faith purchasers of property ... from a reversal on appeal of the sale authorization, *unless the authorization for the sale and the sale itself were stayed pending appeal*" ) (emphasis added); *see also In re Metromedia Fiber Network, Inc.*, 416 F.3d 136, 144–45 (2d Cir.2005) (failure to seek or obtain a stay is fatal to prosecution of appeal from

an order confirming a chapter 11 plan notwithstanding impropriety of certain provisions of the plan). Because Parker did not seek a stay of the Sale Order, his appeal from the Sale Order is moot. *Licensing by Paolo, Inc. v. Sinatra (In re Gucci) ("Gucci I")*, 105 F.3d 837, 839 (2d Cir.1997); *In re Andy Frain Servs., Inc.*, 798 F.2d 1113, 1125 (7th Cir.1986).

Section 363(m) limits the appealability of a Section 363 sale order that has been consummated to the issue of the purchaser's good faith. *See* 11 U.S.C. § 363(m). The Second Circuit has strictly enforced Section 363(m), holding that "appellate jurisdiction over an *unstayed* sale order issued by a bankruptcy court is statutorily limited to the narrow issue of whether the property was sold to a good faith purchaser." *Gucci I*, 105 F.3d at 839 (emphasis in original); *see also In re Colony Hill Assocs.*, 111 F.3d 269, 273 (2d Cir.1997) (similar). "[R]egardless of the merit of an appellant's challenge," an appellate court "may neither reverse nor modify the judicially-authorized sale if the entity that purchased or leased the property did so in good faith and if no stay was granted." *Gucci I*, 105 F.3d at 840; *see In re Sax*, 796 F.2d 994, 997 (7th Cir.1986) ("Section 363(m) does not say that the sale must be *proper* under § 363(b); it says the sale must be *authorized* under § 363(b)." (emphasis in original)). Thus, in light of the Bankruptcy Court's finding (which is subject only to "clear error" review) that there was "no proof that the Purchaser . . . showed a lack of integrity in any way," Sale Op. at 494, section 363(m) is dispositive of the Parker appeal.[6]

Although Parker purports to challenge New GM's good faith (App. Br. at 58–61), he fails to meet the controlling standard set forth by the Second Circuit in *Licensing by Paolo, Inc. v. Sinatra (In re Gucci) ("Gucci II")*, 126 F.3d 380, 390 (2d Cir.1997). The Second Circuit in *Gucci II* established, and the Bankruptcy Court recognized, Sale Op. at 494, that good faith "is shown by the integrity of [the purchaser's] conduct during the course of the sale proceedings; where there is a lack of such integrity"—as a result of " 'fraud, collusion between the purchaser and other bidders or the trustee, or an attempt to take grossly Funfair advantage of other bidders' "— "a good faith finding may not be made." 126 F.3d at 390 (quoting *In re Rock Indus. Mach. Corp.*, 572 F.2d 1195, 1198 (7th Cir.1978)); Sale Op. at 494 & n. 59; *see also Colony Hill*, 111 F.3d at 276.[7]

The only argument advanced by Parker that actually speaks to the Government's good faith in the conduct of negotiations is his contention that because "Treasury was the only source of funding for an insolvent Debtor," Treasury had "influence over the Debtor and the Debtor's decisions." (App. Br. at 60.) The only evidence cited by Parker in support of this accusation is that Treasury "brought about" the resignation of GM's former CEO. *See id.*

Treasury's witness testified that Treasury conveyed to the CEO that it "did not have confidence in his leadership," and that subsequently the CEO resigned. *See* 7/1 Hearing Tr. at 63–64. In any case, Treasury admitted that it was likely GM's "lender of last resort" and that, as result,

---

**6.** *See also* Sale Op. at 494 ("To the contrary, the evidence establishes that the 363 Transaction was the product of intense arms'–length negotiations. And there is no evidence of any efforts to take advantage of other bidders or get a leg up over them. In fact, the sad fact is that there were no other bidders.").

**7.** It does not impact the good faith inquiry that there was pressure to conclude the relevant sale expeditiously where, as here, there was full disclosure of the salient facts. *See Colony Hill*, 111 F.3d at 276–78.

it had "leverage" over GM. *See id.* at 57–58. But that leverage speaks to GM's desperate financial condition in the early 2009, not to the Government's bad faith. As the Bankruptcy Court expressly found, after hearing all of this testimony, the Government was "a purchaser in good faith." Sale Op. at 486.

■ Parker has also cited his contentions about *sub rosa* plans, TARP funds, and the "nationalization" of GM as evidence of bad faith. However, these contentions do not actually speak to the Government's (or New GM's) alleged bad faith within the meaning of section 363. As the Second Circuit explained in *Gucci II*, bad faith in this context refers to bad faith in the conduct of negotiations, something that Parker has not demonstrated. Moreover, these contentions were conclusively rejected in the Chrysler bankruptcy.

Parker contends that New GM effected the 363 Transaction (i) with "misappropriated" funds or (ii) with knowledge that the transfer of the Debtors' "net operating loss carryforwards" ("NOLs") violated the United States Tax Code. (*See* App. Br. at 59–60.)[8] Neither of these contentions casts any doubt on New GM's integrity or good faith under the above-referenced standard. There is no suggestion here, nor could there be, that New GM or its sponsor, Treasury, engaged in fraud or collusion. *See Gucci II*, 126 F.3d at 390. There were no other bidders and, indeed, no other entities that exhibited any interest in GM's assets, despite the widespread knowledge that the assets were for sale.

Moreover, the fact that Treasury possessed leverage in negotiating the Sale (*see* App. Br. at 60–61)—not surprisingly, as GM's "lender of last resort" from December 2008 forward (7/1 Hearing Tr. at 57)—is not dispositive. The uncontroverted evidence before the Bankruptcy Court established that the 363 Transaction was the Debtors' only viable option and that the Debtors' sole alternative was a liquidation that would have yielded a mere fraction of the sale assets' going concern value to the Debtors and nothing at all for the Debtors' general unsecured creditors, including Parker. (*See id.*) The Bankruptcy Court found as a matter of fact, based on the substantial, unrebutted record evidence, that "the 363 Transaction was the product of intense arms'-length negotiations." Sale Op. at 494.

It is conceded that Treasury favored a Section 363 sale. (*See* App. Br. at 18.) However, no impropriety in having opted for a Section 363 sale has been established. Indeed, "cherry picking" of assets and liabilities to assume is exactly what Section 363 allows, as the Second Circuit expressly noted in *In re Chrysler LLC ("Chrysler II")*:

> [T]he assets are typically burnished (or "cleansed") because (with certain limited exceptions) they are sold free and clear of liens, claims and liabilities.... *A § 363 sale can often yield the highest price for the assets because the buyer can select the liabilities it will assume and purchase a business with cash flow (or the near prospect of it).*

576 F.3d 108, 115–16 (2d Cir.) (internal citation omitted) (emphasis added), *cert.*

---

8. Reopening a consummated Section 363 sale just to question the inclusion of specific assets (such as the NOLs here) has been held to be a purpose prohibited by Section 363(m), so as to "afford [ ] 'finality to judgments by protecting good faith purchasers, the innocent third parties who rely on the finality of bankruptcy judgments in making their offers and bids.'" *In re Chateaugay Corp.*, No. 92 CIV. 7054, 1993 WL 159969, at *3 (S.D.N.Y. May 10, 1993) (citations omitted); *see also In re Abbotts Dairies of Pa., Inc.*, 788 F.2d 143, 147 (3d Cir.1986) (citing same policy reasons).

*dismissed,* ─── U.S. ───, 130 S.Ct. 41, 174 L.Ed.2d 626, *vacated* ─── U.S. ───, 130 S.Ct. 1015, ─── L.Ed.2d ─── (2009); *see also id.* at 126 (finding that "[t]he possibility of transferring assets free and clear" of certain liabilities "was a critical inducement to the Sale").

 In addition, the 363 Transaction, as noted, has been consummated, with all of the attendant consequences of transferring and transforming a multibillion dollar enterprise, including its relationship to third parties, governmental entities, suppliers, customers and the communities in which it does business. The doctrine of equitable mootness thus applies. *In re Delta Air Lines, Inc.,* 374 B.R. 516, 522 (S.D.N.Y.2007), *aff'd,* 309 Fed.Appx. 455 (2d Cir.2009), *cert. denied,* ─── U.S. ───, 130 S.Ct. 539, 175 L.Ed.2d 376 (2009); *Metromedia Fiber Network,* 416 F.3d at 144. The doctrine is "especially pertinent in bankruptcy proceedings, where the ability to achieve finality is essential to the fashioning of effective remedies." *In re Chateaugay Corp.,* 988 F.2d 322, 325 (2d Cir.1993).

 The doctrine has been applied in two situations, both of which are implicated here: "when an unstayed order has resulted in a 'comprehensive change in circumstances,' and when a reorganization is 'substantially consummated.'" *Delta,* 374 B.R. at 522 (quoting *Allstate Ins. Co. v. Hughes,* 174 B.R. 884, 888 (S.D.N.Y. 1994)). The doctrine may be overcome only by an appellant satisfying all of the following factors (the "*Chateaugay* Factors"):

(a) the court can still order some effective relief; (b) such relief will not affect "the re-emergence of the debtor as a revitalized corporate entity"; (c) such relief will not unravel intricate transactions so as to "knock the props out from under the authorization for every trans-

action that has taken place" and "create an unmanageable, uncontrollable situation for the Bankruptcy Court"; (d) the "parties who would be adversely affected by the modification have notice of the appeal and an opportunity to participate in the proceedings"; and (e) the appellant "pursue[d] with diligence all available remedies to obtain a stay of execution of the objectionable order ... if the failure to do so creates a situation rendering it inequitable to reverse the orders appealed from."

*In re Chateaugay Corp.* ("*Chateaugay II*"), 10 F.3d 944, 952–53 (2d Cir.1993) (citations omitted). Parker has not met this heavy burden.

 Parker failed to "pursue with diligence all available remedies to obtain a stay of execution" of the Sale Order; and that failure "create[d] a situation rendering it inequitable to reverse the order [ ] appealed from." *Id.; see also Kassover v. Gibson,* No. 02 Civ. 7978, 2003 WL 21222341, at *2 (S.D.N.Y. May 27, 2003) (appeal from order approving settlement and stock purchase agreement creating new entity was equitably moot where appellant had opportunity to, but did not, apply for stay prior to consummation of merger, resulting in a comprehensive change of circumstances), *aff'd, In re Kassover,* 98 Fed.Appx. 30 (2d Cir.2004). As the Second Circuit explained in *Metromedia Fiber Network:*

A chief consideration under *Chateaugay II* is whether the appellant sought a stay of confirmation. If a stay was sought, we will provide relief if it is at all feasible, that is, unless relief would "knock the props out from under the authorization for every transaction that has taken place and create an unmanageable, uncontrollable situation for the Bankruptcy Court." But if the appellant failed to seek a stay, we consider additionally

whether that failure renders relief inequitable .... We insist that a party seek a stay even if it may seem highly unlikely that the bankruptcy court will issue one ....

In the absence of any request for a stay, the question is not solely whether we *can* provide relief without unraveling the Plan, but also whether we *should* provide such relief in light of fairness concerns.

416 F.3d at 144–45 (internal citations omitted) (emphasis in original).

Parker "concedes that there is no real point to undoing the sale," asking instead that he receive "payment of full and just compensation"—presumably, the full face value of his bonds, plus interest. (App. Br. at 64.) Parker in essence suggests that (a) he should vault over all other bondholders (let alone unsecured creditors) to receive a full recovery from the estates of the Debtors, or (b) the terms of a carefully negotiated commercial transaction should be rewritten to place on New GM the responsibility to pay at least one bondholder—if not all of them.

The Second Circuit has held, when confronted with an appellant's argument that it should modify a small provision in a sale order rather than reverse the sale entirely, that an appellate court has no ability to rewrite the terms of a Section 363 sale:

The government is correct in arguing that the appeal of the sale order is moot .... The consummation of the sale was not stayed. The instant appeal was briefed and argued months after the sale closed. *It is thus beyond the power of this Court to rewrite the terms of the trustee's sale of the assets* of [debtor] Certified and Transit Mix to the Quad companies.

Our conclusion that *we must leave the terms of sale undisturbed* furthers the policy of finality in bankruptcy sales.

Moreover, it assists bankruptcy courts in maximizing the price for assets sold in such proceedings. Otherwise, potential buyers would discount their offers to the detriment of the bankruptcy's estate by taking into account the risk of further litigation and the likelihood that the buyer will ultimately lose the asset, together with any further investments or improvements made in the asset.

*United States v. Salerno*, 932 F.2d 117, 122–23 (2d Cir.1991) (emphasis added) (internal citations omitted); *see also In re Adelphia Commc'ns Corp.*, 367 B.R. 84, 97 (S.D.N.Y.2007) (holding, in analysis of equitable mootness, that suggested remedy of ordering "selective disgorgement from cherry-picked creditors ... would rewrite the terms of the bargain, which is beyond the power of the Court"); *In re Source Enterprises, Inc.*, 392 B.R. 541, 550 (S.D.N.Y.2008) ("[C]ourts have found it difficult to sever one piece of a Plan, and have noted that such a severance might 'ignore the tradeoff that allowed the parties to settle in the first instance and would treat a non-severable provision of the Settlement Agreement as dispensable.'" (quoting *Delta*, 374 B.R. at 523)); *In re Texaco Inc.*, 92 B.R. 38, 46 (S.D.N.Y. 1988) (calling it a "common-sense notion" that the "piece meal dismantling of the Reorganization Plan in subsequent appeals of individual transactions is, in practical terms if nothing else, a virtually impossible task" (internal quotation marks omitted)); Sale Op. at 517 ("This Court has found that the Purchaser is entitled to a free and clear order. The Court cannot create exceptions to that by reason of this Court's notions of equity."). Parker has cited *In re Abbotts Dairies of Pennsylvania, Inc.*, 788 F.2d 143, 150 (3d Cir.1986), in support of the proposition that this Court could order the Bankruptcy Court to enter judgment against the United States of America

to make him (if not all bondholders) whole. (*See* App. Br. at 65.) *Abbotts Dairies* involved an appeal from a Section 363 sale that was remanded to the Bankruptcy Court to make the appropriate finding (required in the Third Circuit as part of approving a 363 sale) of good faith. 788 F.2d at 150–51. In dicta, the court commented that the appeal might not be moot with respect to one appellant because the Bankruptcy Court could craft an appropriate remedy, such as holding the debtors liable for breach of fiduciary duty. *See id.* at 151. There was no suggestion in *Abbotts Dairies* that the purchaser (which owes creditors no fiduciary duty) could be required to take on more than it bargained for, and certainly no consideration of the sovereign immunity that would protect the Government from any such result.

The only relief available to Parker is unwinding the sale of assets to New GM in its entirety. But that is not "effective relief," for as the Bankruptcy Court found, the recovery to unsecured creditors (such as Parker) under what has become the status quo is far better than the only alternative, a liquidation of GM's assets. *See* Sale Op. at 474 ("As nobody can seriously dispute, the only alternative to an immediate sale is liquidation."); *id.* at 481 ("The Court finds that in the event of a liquidation, unsecured creditors would recover nothing."); (*see also* CD–140, at 3 ("Judge Gerber found, on the basis of a hearing record, that the only alternative to consummation of this sale is liquidation of GM and that the unsecured creditors would receive nothing in that event.... Thus, this case evokes the old adage that one ought to be careful of what one wishes.")).

The second and third *Chateaugay* factors—whether the requested relief will "affect the re-emergence of the debtor as a revitalized corporate entity" or "unravel intricate transactions so as to knock the props out from under the authorization for every transaction that has taken place"— likewise demonstrate why any relief would be inequitable here. *Chateaugay II,* 10 F.3d at 952–53 (internal quotation marks omitted).

To apportion the bondholders' $27 billion in claims from the Debtors to New GM would certainly "affect" New GM's vitality, which is precisely why Treasury specifically negotiated for those liabilities to be excluded. *See* 7/1/09 Hearing Tr. at 104 ("we did not see it as our obligation to take on claims to the point at which New GM was no longer viable. It wasn't a determination, or frankly, a consideration in our thinking.").

Parker's requested relief would likewise "knock the props out" from under the transactions that have occurred since the sale was consummated. New GM has entered into numerous transactions since the Sale closed on July 10, 2009, all of them dependent on the Sale terms' not being disturbed. Among them, New GM has assumed approximately 4,100 dealer franchise agreements, *see* Sale Op. at 476, as well as substantially all of Old GM's executory contracts with direct suppliers, *see id.* at 483. It has offered employment to all of Old GM's non-unionized employees and unionized employees represented by the UAW, *see id.,* and assumed modified collective bargaining agreements with the UAW, which were ratified by the UAW membership, *see id.* at 496.

In reliance on the Sale Order's having become effective, countless new transactions have occurred, and the ownership of New GM is held by diverse partners including Treasury, the Governments of Canada and the Province of Ontario, the UAW, and Motors Liquidation Company on behalf of its claimants. Billions of dollars in DIP and exit financing have already been funded and expended. Supplier and

dealer networks have been overhauled, including the rejection of thousands of executory and dealership contracts.

Parker did not comply with the Second Circuit's admonition that a party seek a stay or lose the right to appeal. *Metromedia Fiber Network*, 416 F.3d at 144–45. After Parker opted *not* to take action to delay the closing, to grant his appeal would turn back the clock to reopen the 363 Transaction or rewrite the terms of the agreement. Under these circumstances, the appeal is moot.

### The Bankruptcy Court Appropriately Exercised Its Discretion

#### a. The Business Judgment Was Appropriate

■ The overriding consideration for approval of a Section 363 sale is whether a "good business reason" has been articulated. *Chrysler II*, 576 F.3d at 114; *In re Iridium Operating LLC*, 478 F.3d 452, 466 (2d Cir.2007); *In re Lionel Corp.*, 722 F.2d 1063, 1071 (2d Cir.1983).

The evidence is uncontroverted that GM had run out of money: it owed tens of billions of dollars that could not be repaid; it had no means to obtain further loans or capital; and it had no alternative but to terminate its operations. The Bankruptcy Court found that the 363 Transaction was not merely reasonable, but the only viable means of preserving the value of GM's business enterprise, maximizing its going concern value and realizing the greatest value for GM and its creditors. Sale Op. at 474, 491–92; *id.* at 495 & n. 62 ("[t]he GM Board's decision would withstand *ab initio* review, far more than the business judgment test requires"; "it was the only responsible alternative available").

Faced with a choice between (i) implementing the 363 Transaction within the parameters negotiated with and insisted on by the Purchaser, or (ii) liquidating GM's assets, with no distribution at all to any unsecured creditors, including Parker, *see* Sale Op. at 474, 481, 484, 491–92, the Bankruptcy Court found that the GM Board exercised sound business judgment in proceeding with the 363 Transaction. Indeed, all objectors, including others who, like Parker, were objecting unsecured bondholders, conceded that the Sale was in the best interests of GM and its economic stakeholders. (CD–133 at 59–60, 71–72.) *Accord In re Chrysler LLC ("Chrysler I")*, 405 B.R. 84, 96 (Bankr.S.D.N.Y.2009) (debtors "established a good business reason for the sale" in opting for the "only option ... currently available," especially where the "only other alternative" was "immediate liquidation").

In arguing that the Debtors were without a good business reason for the Sale, Parker contends that the record evidence disproves the Debtors' assertion, which the Bankruptcy Court "accepted," that "auto sales would fall off a cliff if there was a protracted bankruptcy and consequently that there [was] no time for a normal Chapter 11 plan of reorganization and confirmation process." (App. Br. at 50.) However, no evidence has been cited to contradict the findings of the Bankruptcy Court that GM was out of money and had no access to further funds—in or out of bankruptcy—so it could not do business regardless of what sales were or might ever be. Parker also fails to acknowledge the positive impact of the 363 Transaction itself (and the well-known prior approval of the Chrysler Section 363 sale) on GM's sales: the May/June 2009 up-tick in sales (albeit still at substantial loss levels) is best explained by the increased consumer confidence fostered by the Debtors' well—publicized plans to restructure the business expeditiously. *See, e.g.,* Sale Op. at 485 ("Although the company did better on retail sales than expected in June, it did so

for a number of reasons, one of which was the expectation that the chapter 11 case would move quickly, and that the company, in the 363 process, would be successful. And results were 'still terrible.'") (citations omitted).

██ Moreover, in connection with Section 363 sales, courts also consider the broader public interest, a critical factor here, given GM's position in the U.S. automotive industry and the national economy. As stated in *Trans World Airlines, Inc.*:

> [T]here is a substantial public interest in preserving the value of TWA as a going concern and facilitating a smooth sale of substantially all of TWA's assets to American. This includes the preservation of jobs for TWA's 20,000 employees, the economic benefits the continued presence of a major air carrier brings to the St. Louis region, and preserving consumer confidence in purchased TWA tickets American will assume under the sale.

> I also believe the Sale Order implements the public interest that favors an organized rehabilitation ... of a financially distressed corporation which lies at the core of chapter 11. I conclude that the alternative to the Sale Order in this case is a free-fall chapter 11 leading to a liquidation with the subsequent substantial disruption of diverse economic relationships and likelihood of material adverse harm to a very broad spectrum of creditor constituencies.

No. 01–00056, 2001 WL 1820326, at *14 (Bankr.D.Del. Apr.2, 2001). Here, such factors were expressly, and properly, considered both by Bankruptcy Judge Gerber, Sale Op. at 493, 499, and by Judge Kaplan in denying a stay (CD–140 at 4).

b. *The Sale Was Not A Sub Rosa Plan*

██ Parker has also contended that the 363 Transaction is a so-called *sub rosa*

plan of reorganization (i.e., a transaction that dictates a distribution scheme and other terms that predetermine any subsequent chapter 11 plan) and provides for a recovery by general unsecured creditors that is "disproportionately less then [sic] the distribution given in satisfaction of [the claims of] the UAW VEBA and other favored creditors ... of equal rank." (App. Br. at 57.) Parker does not address, much less attempt to satisfy, controlling Second Circuit authority on *sub rosa* plans, including the Second Circuit's substantively analogous decision in *Chrysler II*, 576 F.3d at 116–19. *See also Iridium Operating*, 478 F.3d at 466.

A "sale of assets is permissible under § 363(b); and it is elementary that the more assets sold that way, the less will be left for a plan of reorganization, or for liquidation." *Chrysler II*, 576 F.3d at 117; *see also Chrysler I*, 405 B.R. at 96 ("A debtor may sell substantially all of its assets as a going concern and later submit a plan of liquidation providing for the distribution of the proceeds of the sale."). "But the size of the transaction, and the residuum of corporate assets, is, under [Second Circuit] precedent, just one consideration for the exercise of discretion by the bankruptcy judge(s), along with an open-ended list of other salient factors." *Chrysler II*, 576 F.3d at 117 (citing *In re Lionel Corp.*, 722 F.2d 1063, 1071 (2d Cir.1983)). Thus, while the Chrysler sale, for example, had "inevitable and enormous influence on any eventual plan of reorganization or liquidation," it was "not a 'sub rosa plan' in the *[In re] Braniff [Airways, Inc.*, 700 F.2d 935 (5th Cir.1983),] sense because it [did] not specifically 'dictate,' or 'arrange' *ex ante*, by contract, the terms of any subsequent plan." *Id.* at 118 n. 9.

Here, the Bankruptcy Court appropriately concluded that the 363 Transaction "merely brings in value," and that "[c]redi-

tors will thereafter share in that value pursuant to a chapter 11 plan subject to confirmation by the Court. A section 363 transaction to preserve and enhance value does not amount to a sub rosa plan." Sale Op. at 495–96 (citation omitted); *see also In re Naron & Wagner, Chartered,* 88 B.R. 85, 88 (Bankr.D.Md.1988) ("The sale proposed here is not a *sub rosa* plan because it seeks only to liquidate assets, and the sale will not restructure rights of creditors, as in the *Braniff* case."). As aptly explained in *Trans World Airlines*:

> [N]othing in § 363 suggests that disparate treatment of creditors, such as is likely to occur here, disqualifies a transaction from court approval. The purpose of a § 363(b) sale is to transform assets . . . into cash in an effort to maximize value. Distribution of the value generated in accordance with § 1129 and other priority provisions occurs and is intended to occur subsequent to the sale.
>
> . . .
>
> The treatment of creditors in a § 363(b) context is dictated by the fair market value of those assets of the debtor that the purchaser in its business judgment elects to purchase. A purchaser cannot be told to assume liabilities that do not benefit its purchase objective. Thus, the disparate treatment of creditors occurs as a consequence of the sale transaction itself and is not an attempt by the debtor to circumvent the distribution scheme of the Code.
>
> . . .
>
> It is true, of course, that TWA is converting a group of volatile assets into cash. It may also be true that the value generated is not enough for a dividend to certain groups of unsecured creditors. It does not follow, however, that the sale

itself dictates the terms of TWA's future chapter 11 plan. The value generated through the Court approved auction process reflects the market value of TWA's assets and the conversion of the assets into cash is "the contemplated result under § 363(b)."

2001 WL 1820326, at *11–12 (quoting *Braniff,* 700 F.2d at 939–40).

Under these authorities, the Bankruptcy Court held that the 363 Transaction meets all of the traditional elements of a Section 363 sale and is not a *sub rosa* plan. *See* Sale Op. at 495–98.

Parker has contended here that the 363 Transaction constitutes an impermissible *sub rosa* plan because it "force[s] the bondholders and the other disfavored unsecured creditors to take a [lesser] distribution." (App. Br. at 57.) He has not identified any provision of the MPA to support the contention that the 363 Transaction compels subsequent distributions of the Debtors' assets. The 363 Transaction documents evidence that there will be no distribution or allocation of any estate assets or sale proceeds to any creditors; and that those assets, including all of the Sale proceeds, will be allocated and distributed only at a future date pursuant to a negotiated chapter 11 plan subject to the provisions of Section 1129 of the Bankruptcy Code. For this reason, Parker's reliance on *In re WestPoint Stevens, Inc.,* 333 B.R. 30 (S.D.N.Y.2005), for the proposition that " 'section 363(b) is not to be utilized as a means of avoiding Chapter 11's plan confirmation procedures' " (App. Br. at 55–56 (quoting *WestPoint,* 333 B.R. at 52)), is misplaced. In addition to the fact that the objectors in *WestPoint* were, unlike Parker, secured creditors, the Honorable Laura T. Swain there approved the 363 sale and made clear that the "Sale Order, which"—unlike here—"authorized and directed . . . the direct distribution to credi-

tors of the consideration paid for th[e] assets and the termination of liens and other interests, clearly constituted an attempt to determine or preempt plan issues in the context of the Section 363(b) sale and was improper *to that extent.*" 333 B.R. at 52 (emphasis added).

Parker has contended that the issuance of ownership interests in New GM that Treasury and New GM itself agreed to assign directly to certain of the Debtors' creditors (just as they assigned 10% of such ownership, as well as warrants for additional equity, to the Debtors) upon consummation of the 363 Transaction reflects a distribution or allocation of estate assets in violation of the absolute priority rule. (App. Br. at 57–58.) New GM determined its ownership composition and capital structure outside of the bankruptcy context (including in its own negotiations with third parties, such as the UAW), based on New GM's business judgment with respect to the requirements necessary for it to successfully conduct the acquired business. The allocation by New GM of its equity interests is not a distribution by or of the Debtors' assets; nor is it even an allocation of the proceeds from the sale of such assets. *See* Sale Op. at 496–98. As Judge Gonzalez made clear in *Chrysler I,* the "allocation of ownership interests in the new enterprise is irrelevant to the estates' economic interests." 405 B.R. at 99. The Second Circuit agreed. *See Chrysler II,* 576 F.3d at 118, 119 (finding "no abuse of discretion" in conclusion that "all the equity stakes in

New Chrysler were entirely attributable to new value ... which were not assets of the debtor's estate"). As correctly stated by the Bankruptcy Court, the "objectors' real problem is with the decisions of the Purchaser, not with the Debtor, nor with any violation of the Code or caselaw." Sale Op. at 496.

New GM decided to allocate 17.5% of its equity interests (as well as $6.5 billion in preferred stock and warrants) to the Voluntary Employee Beneficiary Association Trust ("VEBA"), which provides healthcare benefits to current and future UAW retirees, in consideration for the UAW entering into a new collective bargaining agreement. This separate agreement between New GM and the UAW provides consideration which is not value that would otherwise inure to the benefit of the Debtors' estates. *See, e.g., Chrysler I,* 405 B.R. at 99 ("In negotiating with those groups essential to its viability, New Chrysler made certain agreements and provided ownership interests in the new entity, which was neither a diversion of value from the Debtors' assets nor an allocation of the proceeds from the sale of the Debtors' assets."). The Second Circuit, again, agreed. *See Chrysler II,* 576 F.3d at 118–19.[9] Ultimately, the confirmation of the Debtors' chapter 11 plan will provide for the distribution of the Debtors' assets, including the value received by the Debtors in the 363 Transaction (i.e., 10% of the New GM equity plus warrants) in accordance with Section 1129 of the Bankruptcy Code.

---

**9.** *See also Chrysler I,* 405 B.R. at 99–100 (explaining that the "UAW, VEBA, and the Treasury are not receiving distributions on account of their prepetition claims. Rather, consideration to these entities is being provided under separately-negotiated agreements with New Chrysler.... As part of those negotiations, New Chrysler and the workers have reached agreement on terms of collective bar- gaining agreements with the UAW.... That New Chrysler and the UAW have agreed to fund the VEBA with equity and a note is part of a bargained-for exchange between New Chrysler and the UAW.... The consideration provided by New Chrysler in that exchange is not value which would otherwise inure to the benefit of the Debtors' estates.").

c. *The Sale Constituted an Appropriate Reorganization*

■ Parker has also contended that the transactions contemplated by the MPA do not qualify as a "reorganization" under Section 368(a)(1)(G) of the Internal Revenue Code of 1986, as amended (the "Tax Code") (a so-called "G" reorganization), and thus, that the 363 Transaction did not result in a transfer of the Debtors' NOLs to New GM, on the ground that a "G" reorganization requires a plan of reorganization under the Bankruptcy Code and that "[u]nder the plain and unambiguous language of sections 368(a)(1)(G) and 368(a)(3)(B), unless there was a bona fide 'plan of reorganization' approved by the Bankruptcy Court and the transfer of assets was made 'pursuant to that plan,' section 368(a)(1)(G) does not apply." (App. Br. at 20.) Parker's argument is merit less and misconstrues the Tax Code.

■ The term "plan of reorganization" is used throughout section 368(a) of the Tax Code in connection with various types of transactions that qualify as tax reorganizations. But the term "plan of reorganization" under the Tax Code does not require a plan of reorganization under chapter 11 of the Bankruptcy Code. Rather, the Tax Code requires only a "plan of reorganization" in the tax sense. An entity need not even be a debtor in a case filed under the Bankruptcy Code to have a "plan of reorganization" in the tax sense. *See, e.g., Swanson v. United States,* 479 F.2d 539, 544 (9th Cir.1973) (in non-bankruptcy case, court stated that reorganization under Section 368(a)(1)(D) of the Tax Code requires plan of reorganization).

A plan of reorganization within the context of the Tax Code is an agreement among the parties to the transaction that "contemplate[s] the bona fide execution of one of the transactions specifically described as a reorganization in section 368(a) and for the bona fide consummation of each of the requisite acts under which nonrecognition of gain is claimed." Treas. Reg. § 1.368–1(c) (2008); *see also id.* § 1.368–2(g) ("The term plan of reorganization has reference to a consummated transaction specifically defined as a reorganization under section 368(a)."). The MPA pursuant to which the 363 Transaction was consummated does that.

One kind of transaction that qualifies as a "reorganization" for U.S. federal income tax purposes is a "G" reorganization, in the course of which the target corporation transfers its net operating loss carryforwards and other tax attributes to an acquirer of substantially all of the target's assets. The basic statutory requirements of a "G" reorganization are "a transfer by a corporation of all or part of its assets to another corporation in a title 11 or similar case" for stock (and possibly other consideration), "if, in pursuance of the plan [of a Tax Code reorganization], stock or securities of the corporation to which the assets are transferred are distributed" in liquidation by the transferor and the "transfer is pursuant to a plan of reorganization approved by the court." I.R.C. § 368(a)(1)(G), (3)(B)(ii). The "G" reorganization provisions set forth in the Tax Code are applicable not only in a chapter 11 case, but also in any other "title 11 or similar case." *Id.* § 368(a)(1)(G). By the Tax Code's terms, a "G" reorganization can equally apply in "a receivership, foreclosure or similar proceeding in a Federal or State court," such as a chapter 7 case or a case under the Securities Investor Protection Act of 1970 (15 U.S.C. § 78aaa *et seq.*), *as amended* ("SIPA"). *Id.* § 368(a)(3)(A)(ii). These terms establish that the concept of a plan of reorganization for "G" reorganization purposes is a tax concept and not a chapter 11 concept.

Parker has contended that "[s]ince section 368(a)(1)(G) explicitly refers to the Bankruptcy Code, in a pure and simple 'title 11 case' the phrase 'plan of reorganization' must have the meaning given to it by the Bankruptcy Code." (App. Br. at 20.) However, the Supreme Court has held that a transfer of substantially all of a corporation's assets to a creditor-owned entity pursuant to a bankruptcy court-approved credit bid for the assets can qualify as a "plan of reorganization" for tax reorganization purposes. *Helvering v. Ala. Asphaltic Limestone Co.*, 315 U.S. 179, 184, 62 S.Ct. 540, 86 L.Ed. 775 (1942). In *Helvering*, which involved a predecessor statute to one of the other types of tax reorganizations, the plan was formulated by the creditors prior to the commencement of the bankruptcy case and implemented through a trustee-conducted auction process in which the creditors were the highest bidders—and not through a chapter 11 plan. *Id.* at 181–82, 62 S.Ct. 540.

The cases cited by Parker for the proposition that a "plan of reorganization" for purposes of a "G" reorganization refers to a formally-adopted chapter 11 plan fail to support Parker's contention. Parker has cited *Swanson*, but the sale in *Swanson* was outside the bankruptcy context. In *Davis v. Bankhead Hotel, Inc.*, 212 F.2d 697 (5th Cir.1954), the issue was whether events occurring more than four years prior to the bankruptcy case should be considered together with the transactions occurring pursuant to the court-approved plan in the bankruptcy case. The court held that such events could not be considered together. *Id.* at 700–01. Here, all necessary elements of the tax plan are embodied in the MPA that was approved by the Bankruptcy Court.

Parker also contends that, if the Sale Order were reversed as to the transfer of the net operating loss carryforwards, the net operating loss carryforwards that would remain with the Debtors would result in "tax savings to the New GM ... between $10 and $12 billion," that the Debtors would have an opportunity to sell such net operating loss carryforwards to New GM as part of a chapter 11 plan, and that "[e]ven if [they] only brought $1 billion, that would create an additional 2.85 cents on the dollar for creditors." (App. Br. at 19.) In the absence of the net operating loss carryforwards and other tax attributes of GM being transferred to New GM as part of the 363 Transaction—i.e., outside the "G" reorganization and the attendant Tax Code treatment—such net operating loss carryforwards and other tax attributes would have no value to New GM and only speculative value to the remaining creditors, as they could not be readily sold or readily used.

### d. *The Sale Did Not Alter the Unsecured Status of the Appellant*

■ Parker, who purports to own 200,-000 shares of 6.250% Series C Convertible Senior Debentures (due 2033) issued pursuant to a 1995 indenture ("1995 Indenture") (App. Br. at 1), has asserted that the Bankruptcy Court erred in failing to treat holders of such unsecured bonds, such as himself, as secured creditors. (App. Br. at 22.) He has contended that by virtue of GM's entering into the Loan and Security Agreement, dated as of December 31, 2008, with Treasury (the "LSA"), the "equal and ratable" clause of the 1995 Indenture was violated, thereby elevating Parker's bonds to "secured debt equal and ratable with the Treasury's debt." (*Id.*) The Bankruptcy Court appropriately found this argument to be factually wrong in view of the terms of the 1995 Indenture and LSA.

Section 4.06 of the 1995 Indenture, on which Parker relies, provides:

> [GM] will not, nor will it permit any Manufacturing Subsidiary to, issue or assume any Debt secured by a Mortgage upon any Principal Domestic Manufacturing Property of [GM] or any Manufacturing Subsidiary or upon any shares of stock or indebtedness of any Manufacturing Subsidiary ... without in any such case effectively providing concurrently with the issuance or assumption of any such Debt that the Securities ... shall be secured equally and ratably with such debt.

(CD–157.) Parker claims that when GM entered into the LSA, "Treasury acquired a lien on the Debtor's domestic manufacturing plants and facilities" in breach of Section 4.06. (App. Br. at 24.)

However, the terms of the LSA establish that such loans are not secured by liens on any "Principal Domestic Manufacturing Property" of GM or any "Manufacturing Subsidiary." Section 4.01 of the LSA provides for the granting of liens and security interests to the Lender under the LSA. Within Section 4.01 is the defined term "Excluded Collateral," which is expressly excluded from the collateral-granting clause:

> *provided that,* notwithstanding anything to the contrary contained herein or in any other Loan Document, the term "Collateral" and each other term used in the definition thereof *shall not include, and the Borrower is not pledging or granting a security interest* in, any Property to the extent that such Property constitutes "Excluded Collateral."

(CD–155, at 29 (LSA, Section 4.01) (emphasis added).) "Excluded Collateral" includes:

> (v) *any* Property, including any debt or Equity Interest and any manufacturing plant or facility which is located within the continental United States, *to the extent that the grant of a security interest therein to secure the Obligations will result in a lien, or an obligation to grant a lien, in such Property to secure any other obligation.*

(CD–155, at 5–6 (LSA, Section 1) (emphasis added).)

Accordingly, the Bankruptcy Court correctly held that the LSA "expressly carved out from the grant of the security interest under those documents any instance where it would trigger, inter alia, the equal and ratable clause" on which Parker relies. Sale Op. at 517–18 (citing Section 4.01 of the LSA and the definition of "Excluded Collateral"). The Bankruptcy Court correctly concluded that "when liens were granted in favor of the U.S. Treasury in December 2008, the U.S. Treasury was not granted a lien on any of the Excluded Collateral—including, as relevant here, anything that would trigger the equal and ratable clause." *Id.* at 518.[10]

As the terms of the LSA unequivocally establish, Parker's arguments are without any foundation, as the Bankruptcy Court determined, although he has raised arguments on appeal that were not argued below.

Parker has contended that in the Affidavit of Frederick Henderson, filed on June

---

10. Parker's contention that there was no Excluded Collateral because certain schedules attached to the LSA were blank fails. (App Br. at 23–24; 27.) The LSA expressly carved out, as Excluded Collateral, any property that would give rise to a breach of the equal and ratable provision of the 1995 Indenture— *"notwithstanding* anything to the contrary contained herein or in any other Loan Document." That the schedule Parker points to does not list Excluded Collateral thus is not evidence to support the notion that the 1995 Indenture was breached.

1, 2009, "the Debtor admitted that under the LSA the Treasury acquired 'a first priority lien on and security interest in substantially all of the unencumbered assets of GM and the guarantors, as well as a junior lien on encumbered assets.'" (App. Br. at 25.) Parker concludes that this language proves that "Treasury acquired a lien of one sort or another on substantially all of the Debtor's assets." (*Id.*) However, the contract language quoted above is controlling. In any event, Mr. Henderson's statement in no way establishes (or even addresses) that the "equal and ratable" provision of the 1995 Indenture was violated or how the Bankruptcy Court erred below. Moreover, the date of Mr. Henderson's affidavit establishes that although Parker had every opportunity to make this argument before the Bankruptcy Court, he did not do so. Accordingly, this argument has been waived. *See In re Nortel Networks Corp. Sec. Litig.*, 539 F.3d 129, 132 (2d Cir.2008) ("[W]e conclude that Milberg has waived this argument by failing to present it below. It is a well-established general rule that an appellate court will not consider an issue raised for the first time on appeal." (internal quotation marks omitted)).

Parker has also contended on appeal that AlixPartners' Liquidation Analysis likewise somehow proves that "Treasury must have acquired a lien on the Debtor's domestic manufacturing plans and facilities" (App. Br. at 25), thereby violating the 1995 Indenture. The contention appears to be that under the Liquidation Analysis, because the Debtor's Real Estate, Plant and Equipment constituted 62% of the Debtor's assets, and of that amount, 64% comprised the Debtor's Machinery and Equipment, "at least some of the Debtor's Real Estate must have been used for man-

ufacturing plants and facilities, thus simple math and common sense say that over forty percent (40%) of the Debtor's assets must have consisted of domestic manufacturing plans and facilities." (*Id.*) The contention is without evidentiary support. Even if it were correct, the AlixPartners' Liquidation Analysis obviously could not change the terms of the LSA. In any event, this argument also was not raised below and is not properly raised for the first time on appeal. *Nortel*, 539 F.3d at 132.[11]

e. *The Use of TARP Funds Was Appropriate*

■ Initially, Parker has not established standing to challenge Treasury's use of TARP funds. The Sale involved a so-called "credit bid" of Treasury's secured debt pursuant to Section 363(k) of the Bankruptcy Code. *See* 11 U.S.C. § 363(k) ("At a sale under subsection (b) of this section of property that is subject to a lien that secures an allowed claim . . . the holder of such claim may bid at such sale, and . . . such holder may offset such claim against the purchase price of such property."). That is, Treasury assigned its debt to New GM, which functionally agreed to forgive (most of) the debt as part of the consideration for GM's assets. For Parker to challenge the legality of loaning TARP funds to GM, he had to do so in connection with the DIP Loan. *See* Sale Op. at 518.

■ Parker has admitted that he could not have objected at the time the Bankruptcy Court approved the DIP Loan because the fact of the loan itself caused him no injury. (*See* App. Br. at 30.) Putting aside the fact that the DIP Loan was made in explicit contemplation of the Sale, Par-

---

**11.** The remaining arguments set forth in this section of Parker's brief also are being raised for the first time on appeal and likewise fail. (*See* App. Br. at 26–28.)

ker also lacks standing even if it is assumed that the Sale involved TARP funds because Parker suffered no injury from the use of TARP funds.

The Court of Appeals rejected an identical challenge to the use of TARP funds in the Chrysler sale (which did involve direct payment for the assets with TARP funds, as opposed to a credit bid) on standing grounds, finding that the objectors (in that case, secured creditors objecting to the release of their collateral) had suffered no injury-in-fact:

> However, the [objectors'] argument ignores the bankruptcy court's finding that, in the absence of another buyer, the only viable alternative—liquidation—would yield an even lower return than the one achieved through the sale funded by TARP money. Judge Gonzalez found, as a fact, that the liquidation value of the collateral was no greater than $2 billion, i.e., the same amount the first lien secured lenders are receiving under the transaction. Since the [objectors] will receive [their] prorata distribution of the value of the collateral, they simply cannot allege injury in fact. The release of collateral for fair (but less-than-hoped-for) value is not injury in fact sufficient to support standing.

*Chrysler II*, 576 F.3d at 123 (internal quotation marks and emphases omitted).

Judge Gerber made the analogous finding here—that unsecured creditors received more in the Sale than the liquidation value of GM's assets—and Parker does not contest it. *See* Sale Op. at 485 ("No unsecured creditor will here get less than it would receive in a liquidation.").

Accordingly, Parker has no standing to contest the Government's financing of GM with TARP funds, or the credit bid of its secured debt as part of the Sale.

GM's assets were purchased pursuant to a publicly-announced, Bankruptcy Court-approved Section 363 sale bidding process by a private entity sponsored in part by Treasury. Treasury was well within its constitutional and statutory authority under the Emergency Economic Stabilization Act of 2008 ("EESA"), which established the Troubled Asset Relief Program ("TARP," and the funds provided in connection with TARP, the "TARP funds"), when, in an effort to save the automotive industry and the national economy from certain calamity, it loaned TARP funds to GM on a secured basis, both before and after the filing of the Debtors' chapter 11 cases.[12] Treasury then transferred its interests in the sellers' assets to the Purchaser, an entity whose equity is owned by Treasury, Canada, the VEBA, and, pursuant to the 363 Transaction, Motors Liquidation Company itself. The Purchaser, in turn, credit bid the security interests contributed by Treasury, as part of the consideration paid to the Debtors (including, in addition to the substantial equity interests, and warrants to purchase additional shares in the Purchaser itself), to acquire substantially all of GM's assets pursuant to the 363 Transaction.

The Second Circuit addressed a similar challenge to Treasury's use of TARP funds in Chrysler and concluded that creditors like Parker lack constitutional standing to bring such a challenge. Although the Second Circuit observed in *Chrysler II* that the "scope of TARP is a consequential and

---

12. The pre-chapter 11 LSA provided GM with up to $13.4 billion in financing on a senior secured basis. *See* Sale Op. at 477. It was later amended to provide for another $6 billion in financing. *Id.* at 479. Neither Parker nor any other bondholder—or anyone else— sought to preclude such financing. Treasury also provided debtor in possession financing for the Debtors through the chapter 11 process. *Id.* at 480.

vexed issue that may inevitably require resolution in some later case," 576 F.3d at 122, this Court, like the Bankruptcy Court below and the *Chrysler* courts, need not consider the issue because Parker has no standing to raise the issue. *See Port Washington Teachers' Ass'n v. Bd. of Ed.,* 478 F.3d 494, 502 (2d Cir.2007) (finding that plaintiffs failed to demonstrate an injury in fact to establish standing and concluding, "[h]aving decided that plaintiffs lack standing, we need not and do not consider the other arguments that they make on this appeal").

■■■ Contrary to Parker's contention, section 1109(b) of the Bankruptcy Code does not satisfy or replace the constitutional and prudential limitations on standing. Rather, a party must establish both. *In re James Wilson Assocs.,* 965 F.2d 160, 169 (7th Cir.1992) ("we do not think that [section 1109(b) ] was intended to waive other limitations on standing, such as that the claimant be within the class of intended beneficiaries of the statute that he is relying on for his claim"); *see also Southern Blvd., Inc. v. Martin Paint Stores,* 207 B.R. 57, 61 (S.D.N.Y.1997) (notwithstanding Section 1109(b), a party must still satisfy the general requirements of the standing doctrine).

"[T]he question of standing is whether the litigant is entitled to have the court decide the merits of the dispute or of particular issues." *Elk Grove Unified Sch. Dist. v. Newdow,* 542 U.S. 1, 11, 124 S.Ct. 2301, 159 L.Ed.2d 98 (2004). In the bankruptcy context, the Court must assess whether an appellant has standing not just to raise a general objection to an order, but whether appellant has standing to advance specific arguments in opposition to that order. *Kane v. Johns–Manville Corp. (In re Johns–Manville Corp.),* 843 F.2d 636, 642–43 (2d Cir.1988) (holding that, under the prudential standing doc-

trine, appellant had standing to raise only certain of his challenges to an order confirming a plan); *see also In re Quigley Co.,* 391 B.R. 695, 703–05 (Bankr.S.D.N.Y.2008) (citing cases for proposition that the "court should decide questions of standing ... on an issue-by-issue basis"). It is well settled that as an " 'irreducible constitutional minimum,' Article III standing requires that: (1) the plaintiff suffer an injury in fact; (2) the injury be fairly traceable to the challenged conduct; and (3) the injury will likely be redressed by a favorable decision from the court." *Chrysler II,* 576 F.3d at 122. Parker has not demonstrated an injury in fact, nor has he traced his supposed "injury" to any conduct by Treasury.

"An injury in fact is 'an invasion of a legally protected interest which is (a) concrete and particularized,' and (b) 'actual or imminent, not conjectural or hypothetical.' " *Id.* at 123. Here, as in *Chrysler,* Parker did not demonstrate an injury in fact because the Bankruptcy Court concluded as a matter of undisputed fact that Parker, an unsecured creditor, is receiving nothing less as a result of the 363 Transaction than he would receive in a liquidation—the only viable alternative to the 363 Transaction. Sale Op. at 519. Specifically, the Bankruptcy Court made a finding of fact that the value of the Debtors' assets in a liquidation "would range between approximately $6 billion and $10 billion." *Id.* at 481. The Court further found that the Debtors' general unsecured claims would exceed $116.5 billion. *Id.* Secured claims far exceeded $20 billion. (CD–21); Sale Op. at 480 (finding secured indebtedness to be nearly $50 billion). The Bankruptcy Court therefore found that "in the event of a liquidation, unsecured creditors would recover nothing." *Id.* Parker adduced no evidence to undermine that conclusion, and offered no credi-

ble argument in this appeal to counter that conclusion. Accordingly, because Parker has not suffered an injury in fact, as a matter of law, he does not have standing to challenge Treasury's use of TARP funds here.

Parker also lacks standing to challenge the use of TARP funds because, as the Bankruptcy Court concluded, his alleged injury is not fairly traceable to the challenged action. Parker has contended that "[w]hat the Bankruptcy Court has missed is that the Appellant's main objection is not to the source of the funding but to the identity of the purchaser—to the fact that it is the Treasury (and not some third party borrower) that is making the purchase." (App. Br. at 32.) Yet, as a threshold matter, Parker has made no factual showing below that the Purchaser was a mere alter ego of Treasury and, thus, a government actor. It is a matter of uncontroverted fact that the VEBA and Canadian governmental entities are also equity owners of the Purchaser. The Bankruptcy Court concluded that "'the [alleged] injury is not fairly traceable to the U.S. Treasury's actions because [Parker] would suffer the same injury regardless of the identity of the lender.'" Sale Op. at 519. The alleged injury claimed by Parker, is not fairly traceable to Treasury's actions because Parker would suffer the same injury regardless of the identity of the purchaser. The purported injury complained of here is the product of the 363 Transaction itself, not any particular action by Treasury, either as lender or purchaser. Thus, Parker has no standing to challenge Treasury's use of TARP because his alleged injury is not fairly traceable to Treasury.

■ Even if Parker could establish a cognizable injury in fact, he nonetheless lacks standing to collaterally attack Treasury's use of TARP Funds because a "val-id claim of standing rests upon more than [the] assertion of a [judicially] cognizable injury." *Harrington v. Bush,* 553 F.2d 190, 206 n. 68 (D.C.Cir.1977). In that regard, the Court must also assess "whether the interest sought to be protected by the complainant is arguably within the zone of interests to be protected or regulated by the statute or constitutional guarantee in question." *Ass'n of Data Processing Serv. Orgs., Inc. v. Camp,* 397 U.S. 150, 153, 90 S.Ct. 827, 25 L.Ed.2d 184 (1970).

■ Parker's alleged injury bears no relation to the interests that are to be served by Section 101 of EESA, 12 U.S.C.A. § 5211. An inquiry into whether a litigant falls within the zone of interests of a particular statutory provision must start with an examination of the statute itself. *See Warth v. Seldin,* 422 U.S. 490, 500, 95 S.Ct. 2197, 45 L.Ed.2d 343 (1975). Parker has cited nothing in the language of EESA that indicates that Congress ever gave any consideration to, much less was seeking to protect, the contract rights of unsecured bondholders when it limited eligibility for TARP Funds to a "financial institution," as that term is defined by the statute and relevant regulatory interpretation. Section 5211 does not speak to the rights of unsecured bondholders or purport to regulate their activities, and confers no rights upon them, either expressly or by implication. 12 U.S.C. § 5211. Instead, the section speaks only to the authority and duties of the Secretary of the U.S. Treasury in purchasing troubled assets. Accordingly, as Parker is not within EESA's zone of interests, he lacks prudential standing.

■ Even if Parker had established standing to challenge Treasury's use of TARP funds, his interpretation of EESA ignores Congress's stated intent to prevent the imminent collapse of the national economy, the sweeping authority Congress

vested in Treasury to stabilize the economy, the broad language of the relevant provision, the realities of the automobile industry, and the deference afforded to the Treasury Secretary to implement EESA. *U.S. Nat'l Bank v. Indep. Ins. Agents of Am., Inc.*, 508 U.S. 439, 455, 113 S.Ct. 2173, 124 L.Ed.2d 402 (1993) (explaining that "[i]n expounding a statute, we must not be guided by a single sentence or member of a sentence, but look to the provisions of the whole law, and to its object and policy." (quoting *United States v. Heirs of Boisdore*, 49 U.S. 113, 122, 8 How. 113, 12 L.Ed. 1009 (1849))). Because EESA authorizes Treasury to provide funding to automotive companies, Parker's statutory argument is merit less. (CD-3, at 11.)

EESA vests the Secretary with the flexibility and power to take bold actions necessary to stabilize the economy. In particular, to achieve that end, Congress saw fit "to immediately provide authority and facilities that the Secretary of the Treasury can use to restore liquidity and stability to the financial system of the United States." 12 U.S.C. § 5201.

EESA requires the Treasury Secretary to "publish program guidelines" that set forth, inter alia, mechanisms for purchasing troubled assets and the criteria Treasury will employ for identifying such troubled assets.[13] *Id.* § 5211(d). The statute also empowers the Secretary "to take such actions as the Secretary deems necessary to carry out the authorities in this Act, including, without limitation . . . [i]ssuing such regulations and other guidance as may be necessary or appropriate to define terms or carry out the authorities or purposes of this chapter." *Id.* § 5211(c).[14]

EESA defines the term "financial institution" broadly:

> (5) FINANCIAL INSTITUTION.— The term "financial institution" means any institution, *including, but not limited to,* any bank, savings association, credit union, security broker or dealer, or insurance company, established and regulated under the laws of the United States or any State, territory, or possession of the United States . . . and having significant operations in the United States . . . .

*Id.* § 5202(5) (emphasis added).

Consistent with EESA's overall purpose, the examples enumerated therein expressly do not constitute an exhaustive list. *See, e.g., Fed. Land Bank of St. Paul v. Bismarck Lumber Co.*, 314 U.S. 95, 99–100, 62 S.Ct. 1, 86 L.Ed. 65 (1941) (the "term 'including' is not one of all-embracing definition, but connotes simply an illustrative application of the general principle"); *CSX Corp. v. Children's Inv. Fund Mgmt.*, 562 F.Supp.2d 511, 540 (S.D.N.Y. 2008) (noting that the term "includes" makes plain that the language that follows does not exhaust the circumstances in which one might come within the term). Thus, to determine whether the Treasury Secretary exceeded his authority in deter-

---

**13.** Most relevant to this case. Treasury has promulgated guidelines for allocation of TARP funds to establish the Automotive Industry Financing Program ("AIFP"). The AIFP was designed to "prevent a significant disruption of the American automotive industry that poses a systemic risk to financial market stability and will have a negative effect on the real economy of the United States." U.S. Dep't of the Treasury, Guidelines for Automotive Industry Financing Pro-

gram, *http://www.financialstability.gov/docs/AIFP/AIFP guidelines.pdf.*

**14.** However, while the Secretary's authority is broad, it is not unfettered. *See Chrysler II*, 576 F.3d at 122. Congress legislated a number of mechanisms to maintain its significant oversight over the expenditure of TARP Funds.

mining which other entities are appropriately encompassed within "financial institution," consideration is given to (i) EESA's underlying purpose to resuscitate the economy; (ii) the interpretation of the statute by the governmental agency charged with its implementation; [15] and, (iii) the relationship of automotive companies and their related financial institutions as they pertain to that statutory purpose.

As the Second Circuit noted in *Chrysler II*, "[i]t is clear that TARP gives the Secretary broad discretion to apply financial aid when and where he decides it will best promote the stated goal of restoring the stability to the financial markets." 576 F.3d at 122. EESA's broad definition of "financial institution" is flexible enough to encompass automobile companies, and the legislation grants the Treasury Secretary the discretion to respond to a monumental financial crisis.

■■■ Based upon Parker's construction of statements made by former Treasury Secretary Paulson at a hearing before the House Committee on Financial Services, Parker has contended that providing TARP funds to certain automobile companies exceeded Treasury's authority under EESA. (App. Br. at 35.) However, such post-enactment statements do not constitute "legislative history" and Mr. Paulson's statements do not represent the intent of Congress but rather *ex post facto* comments that are a "hazardous basis for inferring ... intent." *Pension Benefit Guar. Corp. v. LTV Corp.*, 496 U.S. 633, 650, 110 S.Ct. 2668, 110 L.Ed.2d 579 (1990)

(noting also that it is a particularly dangerous ground on which to rest an interpretation of a statute when it concerns a proposal that does not become law).

■■■ Parker has argued that Congress's failure to pass the Auto Industry Financing and Restructuring Act of 2008 (H.R. 7321) evidences a legislative intent to exclude auto companies from receiving TARP Funds. (App. Br. at 37.) However, failed legislative proposals are entitled to little or no weight in interpreting a prior statute. *See, e.g., United States v. Craft*, 535 U.S. 274, 287, 122 S.Ct. 1414, 152 L.Ed.2d 437 (2002); *United States v. Gagliardi*, 506 F.3d 140, 146 (2d Cir.2007). Congressional inaction lacks "persuasive significance" because "several equally tenable inferences" may be drawn from such inaction, "including the inference that the existing legislation already incorporated the offered change." *Pension Benefit Guar. Corp.*, 496 U.S. at 650, 110 S.Ct. 2668 (internal quotation marks omitted); *see United States v. Wise*, 370 U.S. 405, 411, 82 S.Ct. 1354, 8 L.Ed.2d 590 (1962). It is just as likely that Congress declined to pass the legislation on account of a view that Treasury's authority under EESA was adequate to protect the automotive industry. The nonpassage of that legislative proposal does not establish that GM was not entitled to receive TARP funds.

f. *The Sale Was Not an Unconstitutional Taking*

■■■ Parker has contended that the Sale was an "unconstitutional taking" for

---

**15.** *See Chevron, U.S.A., Inc. v. Natural Res. Def. Council, Inc.*, 467 U.S. 837, 844, 104 S.Ct. 2778, 81 L.Ed.2d 694 (1984) (holding that "considerable weight should be accorded to an executive department's construction of a statutory scheme it is entrusted to administer"); *see also United States v. Mead Corp.*, 533 U.S. 218, 234–35, 121 S.Ct. 2164, 150 L.Ed.2d 292 (2001) (holding that "an agency's

interpretation may merit some deference whatever its form, given the specialized experience and broader investigations and information available to the agency, and given the value of uniformity in its administrative and judicial understandings of what a national law requires" (internal citations and quotation marks omitted)).

which "just compensation" is owed. (App. Br. at 40–48). It is well-settled that if a "claim is unsecured, it is not 'property' for purposes of the Takings Clause." *In re Treco,* 240 F.3d 148, 161 (2d Cir.2001) (citing *Louisville Joint Stock Land Bank v. Radford,* 295 U.S. 555, 602, 55 S.Ct. 854, 79 L.Ed. 1593 (1935)). Thus, as an unsecured creditor, Parker has no standing to assert a constitutional takings claim.

Indeed, by definition, an unsecured creditor has no particularized property interest in the Debtors' estates. As Judge Gonzalez explained in *Chrysler I,* "An objection [under] the Takings Clause of the Fifth Amendment ... is overruled because the objector holds an unsecured claim, rather than a lien in some collateral that is property of the estate, which is a necessary prerequisite to a Fifth Amendment Takings Clause claim in the bankruptcy context." 405 B.R. at 111–12 (citing *United States v. Security Indus. Bank,* 459 U.S. 70, 103 S.Ct. 407, 74 L.Ed.2d 235 (1982)).

█ Second, a market transaction for fair consideration by definition is not a taking "without just compensation." U.S. Const. amend. V. As the Bankruptcy Court found, *see* Sale Op. at 481 ("the purchase price was fair to GM, from a financial point of view. No contrary evidence has been submitted to the Court."), and Parker expressly agreed, the Government paid a fair price for the assets New GM acquired. *See* 7/2 Hearing Tr. at 84–85 ("Now, I want to make clear, I'm not objecting to the sale price .... I think that's a fair price for General Motors; I'm not quibbling over that." (closing statement of Mr. Parker)). Accordingly, there was no unconstitutional taking.

For the reasons set forth above, Parker lacks standing to challenge Treasury's use of federal funds to sponsor the purchase of the Debtors' assets and to challenge the

363 Transaction as an unconstitutional taking on those grounds. *See, e.g., Chrysler II,* 576 F.3d at 121–23.

Parker has contended that "[u]nder the provisions of the Fifth Amendment, whenever the Government acquires property for public use, it must pay 'just compensation,'" and that the "compensation being offered to Appellant (and all other similarly situated creditors) is constitutionally inadequate." (App. Br. at 43.) However, "[i]f there was no taking, there is no entitlement to just compensation." *Garelick v. Sullivan,* No. 91 Civ. 4524, 1992 WL 71946, at *2 (S.D.N.Y. Mar.24, 1992) (internal quotation marks omitted). Parker's "recharacterization" and "equitable subordination" arguments also lack merit and fail for the reasons articulated by the Bankruptcy Court. First, the Bankruptcy Court concluded as a matter of law and fact that "the Prepetition Secured Debt was, in fact, debt ...." Sale Op. at 498–99. Parker has offered nothing to demonstrate that the Bankruptcy Court's finding of fact was clearly erroneous and, thus, that its conclusion of law is not equally sound. Second, the Bankruptcy Court found that none of the factors set forth "in the famous case of *Mobile Steel*" had been established in connection with Parker's objection to the 363 Transaction. *Id.* at 499. Parker does not demonstrate how the relevant legal test is satisfied in this case.

Parker's contentions concerning the supposed allocation of the sale proceeds have no bearing on his "takings" arguments. Moreover, as an unsecured creditor, Parker will share in a pro rata distribution of the consideration paid for the Debtors' assets in the Sale under an eventual chapter 11 plan, consistent with the statutory priority provisions. Parker can hardly complain about that result because, as the Bankruptcy Court found, "[i]n the event of a liquidation, creditors now trying to in-

crease their incremental recoveries would get nothing." Sale Op. at 474 (emphasis added). In any event, the evidence below established that the compensation the Purchaser paid to the Debtors was more than fair, was paid after an opportunity was provided for any and all bidders to offer more, and exceeded the value otherwise attainable. (CD–21.)

Parker's contentions may be distilled to one complaint: that the MPA impinged upon his (and the other unsecured bondholders') rights under the 1995 Indenture. If he has a theoretical claim for breach of contract against the Debtors under the 1995 Indenture or claims sounding in tort against the federal government, such claims have no constitutional dimension, and had no relevance to the 363 Motion before the Bankruptcy Court.

### Due Process Requirements Were Satisfied

■■■■ The U.S. Supreme Court has repeatedly emphasized the flexibility of the due process requirement, which simply "calls for such procedural protections as the particular situation demands." *Morrissey v. Brewer*, 408 U.S. 471, 481, 92 S.Ct. 2593, 33 L.Ed.2d 484 (1972) ("It has been said so often by this Court and others as not to require citation of authority that due process is flexible ...."). An "elementary and fundamental requirement of due process ... is notice reasonably calculated, under all the circumstances, to apprise interested parties of the pendency of the action and afford them an opportunity to present their objections." *Mullane v. Cent. Hanover Bank & Trust Co.*, 339 U.S. 306, 314, 70 S.Ct. 652, 94 L.Ed. 865 (1950); *see also Baker v. Latham Sparrowbush Assocs.*, 72 F.3d 246, 254 (2d Cir.1995) ("If a party receives actual notice that apprises it of the pendency of the action and affords an opportunity to respond, the due process clause is not offended."); *In re Drexel*

*Burnham Lambert Group Inc.*, 995 F.2d 1138, 1144 (2d Cir.1993) (holding that "the Due Process Clause requires the best notice practical under the circumstances"). In short, the constitutional requirements of due process are satisfied if notice is given with "due regard for the practicalities and peculiarities of the case." *Mullane*, 339 U.S. at 314–15, 70 S.Ct. 652.

■■■ Parker has urged that the speed with which the 363 Transaction was approved violated his due process rights. Similar contentions, however, were raised and rejected in several recent analogous chapter 11 cases in which a debtor sold all or substantially all of its assets pursuant to an expedited sale process under Section 363 of the Bankruptcy Code. In *Chrysler I*, for example, the Bankruptcy Court held that shortened notice procedures (similar to those used here) did not deny the objectors' due process rights. 405 B.R. at 109. The Second Circuit affirmed the Bankruptcy Court's approval of the Chrysler sale "[u]pon extensive findings of fact and conclusions of law," holding that the sale was not an abuse of the Bankruptcy Court's discretion. *Chrysler II*, 576 F.3d at 112.

An even shorter period of time was found not to have violated any parties' due process rights in the chapter 11 case of *In re Lehman Bros. Holdings, Inc.*, 415 B.R. 77 (S.D.N.Y.2009). In affirming the Bankruptcy Court's order approving the sale of the debtors' registered broker/dealer subsidiary to Barclays Capital, Inc., including its determination that the sale did not violate the objectors' due process rights, the District Court observed:

> In approving the expedited schedule, the bankruptcy court explicitly considered due process issues. It heard arguments that financial markets participants had known for months that Lehman's assets were for sale. It also took judicial notice of the fact that interested parties

and spectators filled two courtrooms and overflow rooms for the hearing: "there's no question that parties-in-interest and parties who are just plain interested know about today's hearing." Acknowledging that the proposed sale was "an absolutely extraordinary transaction with extraordinary importance to the capital markets globally," the bankruptcy court scheduled the sale hearing for two days later, September 19. *Id.* at 80. The Honorable Denise Cote held that the Bankruptcy Court "appropriately considered and resolved due process interests throughout the sale process [and] correctly determined that [the objecting funds] had sufficient notice and opportunity to be heard." *Id.* at 85 n. 7 (citing *Mullane,* 339 U.S. at 314, 70 S.Ct. 652).

Other courts have found similarly expedited schedules for sale hearings to be compliant with due process requirements. *See, e.g., In re Vanguard Oil & Serv. Co.,* 88 B.R. 576, 580 (E.D.N.Y.1988) (bankruptcy court acted within its discretion in approving sale, despite objection to improper notice, where delay in accepting purchaser's offer risked decreasing value of assets in estate and appellant failed to demonstrate how it was materially prejudiced by alleged due process violation); *In re Haven Eldercare, LLC,* 390 B.R. 762, 769 (Bankr.D.Conn.2008) (under "unique and extraordinary circumstances," cause existed for shortening to two days the twenty-day notice period to approve sale to credit bidder where debtors were in "financial extremis," value of assets was deteriorating, debtors were unable to find cash purchaser to bring into auction process, and there was "no credible evidence to support a claim that additional notice might materially enhance the outcome for any . . . constituency").

Here, over a period of ten days, the Debtors provided full and prompt discovery to every party that requested it, including Parker. Such discovery included, but was not limited to, the Debtors' production of over 384,000 pages of responsive, non-privileged documents, as well as the depositions of Frederick Henderson and Michael Raleigh, both in their individual capacities and as designees under Fed. R.Civ.P. 30(b)(6). Treasury likewise provided extensive document discovery and made its witness, Harry Wilson, available for deposition pursuant to Rule 30(b)(6). At the Sale Hearing, counsel for the tort claimant objectors acknowledged and praised the Debtors' (and Treasury's) conduct in the discovery process. (7/1 Hearing Tr. at 295–96.)

Moreover, unlike *Lehman,* where "[a]t no time before the sale hearing did [the objecting funds] attempt to take any discovery from Barclays," 415 B.R. at 80, Parker (and other objectors) participated fully in the discovery process. (CD–142; CD–143.) In addition, at the Sale Hearing, Parker cross-examined four witnesses (Messrs. Henderson, Worth, Koch and Wilson) at length (CD–134; CD–141) and presented oral arguments. Parker cannot credibly contend he was not given a full and complete opportunity to participate in the proceedings below.

The Bankruptcy Court determined that, like *Chrysler* and *Lehman,* there was a "need for speed" in approving the 363 Transaction:

> Absent prompt confirmation that the [S]ale has been approved and that the transfer of the assets will be implemented, GM will have to liquidate. There are no realistic alternatives available.
>
> There are no merger partners, acquirers, or investors willing and able to acquire GM's business. Other than the U.S. Treasury and EDC, there are no lenders willing and able to finance GM's continued operations. Similarly, there

are no lenders willing and able to finance GM in a prolonged chapter 11 case.

The continued availability of the financing provided by the Treasury is expressly conditioned upon approval of [the 363 Motion] by July 10, and prompt closing of the 363 Transaction .... Without such financing, GM faces immediate liquidation.

. . .

Even if funding were available for an extended bankruptcy case, many consumers would not consider purchasing a vehicle from a manufacturer whose future was uncertain and that was entangled in the bankruptcy process.

Sale Op. at 484.

Manifestly, the record clearly demonstrates that adequate notice was provided and Parker was in no way prejudiced by the expedited schedule which was necessitated by the unique and compelling circumstances of the Debtors' chapter 11 cases and the national interest.

**Conclusion**

The Sale Order is affirmed in all respects.

It is so ordered.